Alfred HENDERSON, Jr., Plaintiff–Appellant,

v.

Gary L. JOHNSON, Executive Director, Texas Department of Criminal Justice, Institutional Division, Defendant–Appellee.

No. 04–50540
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 4, 2006.

the limited circumstances set forth in 5TH CIR.   R. 47.5.4.

Alfred Anthony Henderson, Angleton, TX, pro se.

Deven Desai, Office of the Attorney General for the State of Texas, Austin, TX, for Defendant–Appellee.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

In this 42 U.S.C. § 1983 civil rights proceeding, Alfred Henderson, Jr., Texas prisoner # 714885, appeals the district court's order granting a motion for summary judgment in favor of Correctional Officer Sergio Leyva and Mailroom Supervisor Florestela Moreno. Henderson also appeals rulings in favor of Grievance Coordinator Vickey Barkley and Disciplinary Hearing Officer Richard Barkley. Henderson alleged that the Barkleys, a married couple, employed nepotism to thwart his right to an impartial grievance procedure, and that all four of the above-named defendants retaliated against him for filing grievances.

Henderson contends that the district court abused its discretion in granting the defendants' motion for leave to file their summary-judgment motion out of time. He also maintains that, without notice, the court granted the motion five days prior to a jury trial on some of his claims against the Barkleys, depriving him of an opportunity to conduct discovery and to file an effective summary-judgment response.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

In June 2003, the defendants moved for leave to file for summary judgment out of time, to which motion Henderson objected. In a September 30, 2003, order, the court denied Henderson's motion not to proceed to trial "until after Defendants' Motion for Summary Judgment has been addressed." The court did not issue its order on the defendants' motion until February 2004.

■ A district court has broad discretion to expand deadlines for filing dispositive motions. *See Hetzel v. Bethlehem Steel Corp.,* 50 F.3d 360, 367 (5th Cir.1995). Moreover, nothing in FED. R. CIV. P. 56 requires a district court to give the parties explicit notice before taking a summary-judgment motion under consideration. *See Southwestern Bell Tel. Co. v. City of El Paso,* 346 F.3d 541, 545–46 (5th Cir. 2003). The district court's September 30, 2003, order implicitly granted the defendants' motion for leave to file their summary-judgment motion out of time and provided Henderson notice that the court would take the motion under consideration. Henderson had several months in which to file a response before the court issued its order disposing of the summary-judgment motion. No abuse of discretion is apparent in either the consideration of the summary-judgment motion or in the court's failure to furnish Henderson express notice regarding its consideration of that motion. *See Southwestern Bell,* 346 F.3d at 546.

■ Henderson contends that the district court erred in granting summary judgment to defendants Leyva and Moreno on his claim that they tampered with his outgoing mail regarding the grievance procedure at the prison where he was incarcerated. Henderson provided competent summary-judgment evidence that demonstrated a genuine issue of fact as to assertions in affidavits of Leyva and Moreno that they had never tampered with Henderson's mail. An administrative response to one of Henderson's grievances and an "Official Statement" from Moreno reflected that Leyva *had* opened Henderson's mail on one occasion. Standing alone, however, the opening of inmate mail does not state a cognizable constitutional claim. *See Brewer v. Wilkinson,* 3 F.3d 816, 825 (5th Cir.1993); *Jackson v. Cain,* 864 F.2d 1235, 1244 (5th Cir.1989). Thus, even though the fact of opening his mail is genuinely disputed, that fact is not material. Therefore, Henderson failed to highlight any genuine issue of *material* fact as to his mail-tampering claim with respect to Leyva and Moreno. *See* FED. R. CIV. P. 56(c), (e); *Celotex Corp. v. Catrett,* 477 U.S. 317, 325, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986).

■ Henderson also insists that the district court erred in dismissing his retaliation claims against Leyva, Moreno, and the Barkleys. The mail-tampering allegations formed part of the factual basis for this claim. Although for purposes of his retaliation claim, Henderson established a genuine issue of fact with respect to mail-tampering by Leyva and Moreno, he failed to point to any evidence, or to allege a "chronology of events," linking their mail tampering to any retaliatory motive on the part of the Barkleys. *See* Rule 56(e); *Woods v. Smith,* 60 F.3d 1161, 1166 (5th Cir.1995).

Henderson has not adequately briefed his contention that the district court erred in the conduct of the trial of his claims against the Barkleys or that the jury verdict in their favor was invalid. Therefore, Henderson has effectively abandoned those contentions. *See Cinel v. Connick,* 15 F.3d 1338, 1345 (5th Cir.1994).

The judgment of the district court is AFFIRMED. Henderson's motion to supplement the record on appeal with district-

court records and transcripts is DENIED as unnecessary.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.